UNITED STATES of America,
Appellee,

v.

Brian ANDERSON, Defendant–
Appellant,

Abdul Ibn Ali Alishtari, a.k.a. Michael
Mixon, Defendant.*

No. 10–1838–cr.

United States Court of Appeals,
Second Circuit.

March 31, 2011.

Michael O. Hueston, Law Offices of Michael Hueston, New York, NY, for Appellant.

Anjan Sahni (Katherine Polk Failla, on the brief), Assistant United States Attorneys, on behalf of Preet Bharara, United States Attorney for the Southern District of New York, New York, NY, for Appellee.

PRESENT: DENNIS JACOBS, Chief Judge, GUIDO CALABRESI, REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

Defendant Brian Anderson appeals from the district court's denial of his motion to amend his judgment of conviction to remove the $2,651,735.25 order of restitution entered *more than ninety days after* Anderson's sentencing in connection with his plea of guilty to committing and conspiring to commit wire fraud as part of a Ponzi scheme. *See* 18 U.S.C. §§ 1343, 1349.[1] We ordinarily review a district

---

* The Clerk of the Court is directed to amend the caption to read as shown above.

1. Because the government does not challenge Anderson's ability to appeal the timeliness of

the restitution grant, we need not consider whether Anderson's plea agreement waived this right.

court's order of restitution for abuse of discretion, but we review *de novo* purely legal questions, such as those raised here. *See United States v. Kyles,* 601 F.3d 78, 82 (2d Cir.) (reviewing *de novo* legal question of "district court's authority" to modify restitution schedule), *cert. denied,* — U.S. ——, 131 S.Ct. 258, 178 L.Ed.2d 251 (2010); *United States v. Douglas,* 525 F.3d 225, 252 (2d Cir.2008) (reviewing *de novo* restitution challenge raising "only issues of law"). We assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

Anderson concedes that recent Supreme Court and Second Circuit precedent provide that a "court that misses the 90–day deadline" for imposing restitution after sentencing "nonetheless retains the power to order restitution—at least where ... the sentencing court made clear prior to the deadline's expiration that it would order restitution, leaving open (for more than 90 days) only the amount." *Dolan v. United States,* — U.S. ——, 130 S.Ct. 2533, 2537, 177 L.Ed.2d 108 (2010); *accord United States v. Pickett,* 612 F.3d 147, 149 (2d Cir.2010); *see* 18 U.S.C. § 3664(d)(5) (providing that "court shall set a date for the final determination of the victim's losses, not to exceed 90 days after sentencing"). Anderson also acknowledges that the district court repeatedly stated at sentencing that it would order restitution, leaving open only the amount and specific victim information. Defendant nevertheless submits that the district court lacked authority to impose restitution six days after the deadline's expiration because *Dolan* and *Pickett* are distinguishable from his case and because the government did not identify amounts owed to specific vic-

tims until 170 days after sentencing. We are not persuaded.

Nothing in *Dolan* or *Pickett* suggests that the factual differences Anderson identifies, such as the government or probation office not providing restitution information prior to the deadline, *cf. Dolan v. United States,* 130 S.Ct. at 2537; *United States v. Pickett,* 612 F.3d at 148–49, are material when the district court "made clear ... that it would order restitution" at sentencing, *Dolan v. United States,* 130 S.Ct. at 2537.[2] Nor does the government's delay in providing specific victim information change the analysis when the district court filed the judgment specifying the total restitution obligation six days after the deadline. *See id.* at 2539 (noting that court's missing of deadline, "even through its own fault or that of the Government, does not deprive [it] of the power to order restitution"); *see also* 18 U.S.C. § 3664(d)(5) (requiring determination of "victim's losses" within ninety days); *United States v. Kyles,* 601 F.3d at 83–84 (upholding court's authority to alter payment schedule after sentencing when restitution amount remained unchanged).

We are also not convinced that Anderson suffered prejudice by the delay because of ineligibility to apply for a prison transfer until payment of the restitution debt. *See United States v. Douglas,* 525 F.3d at 252–53 (upholding restitution grant after ninety-day extension when defendant "provided no indication" of prejudice). Because Anderson must pay over $2 million in restitution before he is able to transfer prisons, the short delay in determining such a large loss amount created no prejudice. Nor do we identify any prejudice in Anderson's inability to review the individu-

---

**2.** Even if provision of restitution information prior to the deadline mattered, the government here provided the total restitution amount on the last day of the extension period, stating that despite knowing the amounts owed to particular victims, it needed more time to gather victims' addresses.

al loss figures or victims list within the ninety-day period when he never objected to those figures and raises no issues with respect to them on appeal.

Finally, we are unpersuaded by Anderson's assertion that the district court erred by failing to consider defendant's financial resources or his dependents' needs, as required when restitution is imposed pursuant to the Victim and Witness Protection Act of 1982. *See* 18 U.S.C. § 3663(a)(1)(B)(i); *United States v. Battista*, 575 F.3d 226, 230 (2d Cir.2009). Because Anderson never raised this claim below, we review it for plain error. *See United States v. Carter*, 489 F.3d 528, 537 (2d Cir.2007). We identify no such error here because the district court imposed Anderson's restitution pursuant to the Mandatory Victims Restitution Act, which requires full victim restitution "without consideration of the economic circumstances of the defendant." 18 U.S.C. § 3664(f)(1)(A); *see id.* § 3663A(c)(1)(A)(ii) & (B) (requiring mandatory restitution for fraud or deceit victims suffering pecuniary loss); *United States v. Amato*, 540 F.3d 153, 157 (2d Cir.2008). Indeed, Anderson acknowledged in his plea agreement and during the plea that full victim restitution was mandatory.[3]

We have considered Anderson's other arguments on appeal and conclude that they are without merit. Accordingly, we AFFIRM the district court's judgment and order of restitution.

---

[3]. Anderson's contention, raised for the first time on appeal, that the district court failed to provide victims with their rights under the Crime Victims Rights Act, see 18 U.S.C. § 3771, is meritless when the government sought extensions to ensure it communicated with all victims of defendant's complex scheme.